# EXHIBIT A

**IN THE COUNTY COURT OF THE FIFTH JUDICIAL CIRCUIT
IN AND FOR MARION COUNTY, FLORIDA**

ALANNAH HARPER,

Case No.:

Plaintiff,

v.

CLARITY SERVICES, INC.,

Defendant.
_____________________________/

**COMPLAINT AND DEMAND FOR JURY TRIAL**

COMES NOW, Plaintiff, ALANNAH HARPER ("Plaintiff"), by and through the undersigned counsel, and hereby files this Complaint against Defendant, CLARITY SERVICES, INC. ("Clarity"), and states as follows:

UNOFFICIAL DOCUMENT

**PRELIMINARY STATEMENT**

1. This is an action for damages not exceeding $50,000, exclusive of attorney's fees and costs brought by Plaintiff against Clarity for violations of the *Fair Credit Reporting Act*, 15 U.S.C. § 1681, *et seq.* ("FCRA").

**JURISDICTION AND VENUE**

2. Jurisdiction arises under the FCRA, 15 U.S.C. § 1681p, and §34.01, Fla. Stat.

3. Clarity is subject to the provisions of the FCRA and to the jurisdiction of this Court pursuant to § 34.01, Fla. Stat.

4. Venue is proper in Marion County, because the acts complained of were committed and/or caused by the Defendant within Marion County.

## PARTIES

5. Plaintiff is a natural person and at all times relevant resided in Marion County, Florida.

6. Plaintiff is a *Consumer* as defined by the FCRA, 15 U.S.C. § 1681a(c).

7. Clarity is a Delaware corporation with a principal business address of 475 Anton Blvd., Costa Mesa, CA 92626.

8. Clarity is registered to conduct business in the State of Florida, where its Registered Agent is CT Corporation System, 1200 South Pine Island Road., Plantation, FL 33324.

9. Clarity is a nationwide *Consumer Reporting Agency* ("CRA") within the meaning of the FCRA, 15 U.S.C. § 1681a(f), in that it, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and uses various means of interstate commerce for the purpose of preparing or furnishing consumer reports, specifically including mail, internet, and/or telephone communications.

## FACTUAL ALLEGATIONS

10. Clarity maintains, assembles, and evaluates extensive personal, identifying, financial, and other information concerning Plaintiff.

11. On or about August 29, 2026, Plaintiff obtained a copy of her consumer disclosure from Clarity. **See Exhibit A – Clarity Report dated August 29, 2026.**

12. The disclosure identified the consumer as Alannah Harper.

13. Plaintiff's correct name is Alannah Harper.

14. Clarity's disclosure also associated Plaintiff with the name Jesus Harper.

UNOFFICIAL DOCUMENT

15. Plaintiff has never used the name Jesus Harper and has no knowledge of any person named Jesus Harper whose personal information should properly appear in Plaintiff's Clarity file.

16. Clarity's own disclosure demonstrates that the name Jesus Harper was first reported to Plaintiff's file on April 11, 2023 and was reported only once.

17. The inclusion of the name Jesus Harper was not an isolated error.

18. Rather, Clarity's disclosure demonstrates that on or about April 11, 2023, Clarity associated Plaintiff's consumer file with a cluster of personal, identifying, contact, residential, driver's license, and financial information that does not belong to Plaintiff.

19. The information associated with Plaintiff on April 11, 2023 included: the name Jesus Harper; a date of birth that does not belong to Plaintiff; the email address JESSIEBOSS@AOL.COM; the home telephone number 919-868-1280; the work telephone number 951-858-2131; the address PO Box 688, Selma, North Carolina 27576; a California driver's license ending in 5809; and a Truist Bank checking account.

20. Plaintiff has no knowledge of or association with any of the foregoing information.

21. Plaintiff has never represented that the foregoing information belongs to her.

22. Significantly, Clarity's own disclosure reflects that these disparate pieces of information were first reported on the same date and at the same or substantially identical time.

23. For example, the incorrect date of birth and California driver's license ending in 5809 were first reported on April 11, 2023.

24. Likewise, the Selma, North Carolina address was first and last reported on April 11, 2023 and appears only once in Plaintiff's file.

25. The incorrect home telephone number 919-868-1280 and work telephone number 951-858-2131 likewise entered Plaintiff's file on April 11, 2023.

UNOFFICIAL DOCUMENT

26. The email address JESSIEBOSS@AOL.COM was also first and last reported on April 11, 2023 and appears only once in Plaintiff's file.

27. Clarity's disclosure therefore demonstrates that the inaccuracies were not merely isolated typographical errors involving individual data fields.

28. Instead, the common reporting date and time demonstrate that Clarity associated Plaintiff's file with an interconnected group of information attributable to another consumer or identity.

29. Clarity nevertheless maintained this foreign information as part of Plaintiff's consumer file through the date of Plaintiff's disclosure.

**Conflicting Dates of Birth**

30. Clarity's failure to maintain accurate identifying information extends beyond the April 11, 2023 identity contamination.

31. Plaintiff has only one correct date of birth.

32. Clarity's disclosure associates Plaintiff with seven different dates of birth.

33. Six of the seven dates of birth appearing in Plaintiff's Clarity file are inaccurate and do not belong to Plaintiff.

34. Clarity's own disclosure demonstrates that the correct date of birth was reported approximately 66 times, while numerous inconsistent dates of birth were reported substantially fewer times.

35. Thus, Clarity possessed repeated information supporting Plaintiff's correct date of birth while simultaneously maintaining numerous contradictory dates of birth in the same consumer file.

36. The presence of numerous mutually inconsistent dates of birth associated with a

UNOFFICIAL DOCUMENT

single consumer should have alerted Clarity that its procedures were associating unreliable or foreign identifying information with Plaintiff.

**Conflicting Driver's License Information**

37. Clarity's disclosure similarly contains numerous conflicting driver's license numbers associated with Plaintiff.

38. Plaintiff has only one correct driver's license reflected in the disclosure: a Florida driver's license ending in 9430.

39. Clarity associated Plaintiff with approximately six different driver's license entries, including driver's licenses Plaintiff does not recognize and that do not belong to her.

40. Among those inaccurate licenses is the California driver's license ending in 5809 that entered Plaintiff's file as part of the April 11, 2023 cluster of incorrect information.

41. Clarity's disclosure further demonstrates that Plaintiff's correct Florida driver's license ending in 9430 was reported approximately 32 times.

42. Despite repeatedly receiving information supporting Plaintiff's correct Florida driver's license, Clarity continued to maintain numerous inconsistent driver's license numbers within Plaintiff's file.

43. Further demonstrating the unreliability of Clarity's reporting, one of the purported Florida driver's license numbers attributed to Plaintiff contains fifteen (15) characters, even though Florida driver's license numbers contain thirteen (13) characters. The facially invalid length of the purported license number should have alerted Clarity that the information was inaccurate and did not belong to Plaintiff.

44. The simultaneous presence of numerous inconsistent driver's licenses, including licenses purportedly issued by a different state, was facially inconsistent and should have alerted

UNOFFICIAL DOCUMENT

Clarity that information belonging to another individual had been associated with Plaintiff.

**Incorrect Banking Information**

45. Clarity also maintains extensive banking information concerning Plaintiff.

46. Plaintiff recognizes only the following banking relationships reflected in Clarity's disclosure: Baxter Credit Union, account ending 3281; BankMobile, a Division of Customers Bank, account ending 1462; and The Bancorp Bank, account ending 5452.

47. Clarity associates Plaintiff with additional banking relationships and accounts that Plaintiff does not recognize and that do not belong to her.

48. Of particular significance, Clarity associates Plaintiff with a Truist Bank checking account.

49. Plaintiff has never maintained the Truist Bank account reported by Clarity and has no knowledge of that account.

50. Clarity's disclosure reflects that the Truist Bank account was first reported and last reported on April 11, 2023, the same date on which the Jesus Harper identity information entered Plaintiff's file.

51. The simultaneous appearance of the foreign identity information and a foreign financial account further demonstrates that Clarity's file concerning Plaintiff became contaminated with information attributable to another consumer.

**Clarity's Failure to Maintain a Reliable Consumer File**

52. The inaccuracies contained in Plaintiff's Clarity file are not reasonably attributable to a single misspelling, transcription error, or isolated inaccurate data field.

53. Rather, Plaintiff's disclosure contains mutually inconsistent names, dates of birth, driver's licenses, addresses, telephone numbers, email information, and banking relationships.

UNOFFICIAL DOCUMENT

54. Many of the most significant inaccuracies are linked by a common reporting date and time.

55. Clarity's own records further demonstrate that Clarity repeatedly received information supporting Plaintiff's correct identifying information while maintaining conflicting information supported by only one or a handful of reported instances.

56. A consumer cannot simultaneously possess the multiple mutually inconsistent identifying characteristics Clarity attributed to Plaintiff.

57. The facial inconsistencies contained within Clarity's own records should have alerted Clarity that its procedures were combining or associating information belonging to different consumers.

58. Yet Clarity continued to maintain the foreign information in Plaintiff's file.

59. Clarity thereby created a materially misleading and inaccurate depiction of Plaintiff's identity, history, and financial relationships.

60. Clarity's conduct exposed Plaintiff to the risk that information concerning an entirely different individual would be attributed to Plaintiff when Clarity prepared or furnished consumer reports concerning her.

61. Clarity had a duty under the FCRA to employ reasonable procedures to assure maximum possible accuracy when preparing consumer reports concerning Plaintiff. See 15 U.S.C. § 1681e(b).

62. Clarity also had a duty, upon Plaintiff's request for her consumer disclosure, to clearly and accurately disclose all information in Plaintiff's file as required by 15 U.S.C. § 1681g(a)(1).

63. Clarity further had a duty to clearly and accurately disclose the sources of the

UNOFFICIAL DOCUMENT

information contained in Plaintiff's file as required by 15 U.S.C. § 1681g(a)(2).

64. Despite these obligations, Clarity maintained and disclosed a consumer file containing substantial information that did not concern Plaintiff.

65. Plaintiff has suffered actual damages as a direct and proximate result of Clarity's conduct, including loss of time, frustration, inconvenience, and other compensable damages to be established through discovery and at trial.

**COUNT I**
**CLARITY'S WILLFUL VIOLATION OF THE FCRA, 15 U.S.C. § 1681e(b)**

66. Plaintiff adopts and incorporates paragraphs 1 through 65 as if fully stated herein.

67. Defendant Clarity Services, Inc. ("Clarity") is a consumer reporting agency subject to the requirements of the Fair Credit Reporting Act ("FCRA").

68. Pursuant to 15 U.S.C. § 1681e(b), whenever a consumer reporting agency prepares a consumer report, it must follow reasonable procedures to assure maximum possible accuracy of the information concerning the individual about whom the report relates.

69. Clarity prepared one or more consumer reports concerning Plaintiff.

70. Clarity failed to follow reasonable procedures to assure the maximum possible accuracy of information concerning Plaintiff.

71. Clarity associated Plaintiff with substantial information that did not belong to her, including an entirely different first name, multiple incorrect dates of birth, multiple incorrect driver's licenses, incorrect contact information, an incorrect residential address, and incorrect banking information.

72. Clarity's own records contained numerous facial inconsistencies demonstrating that the information could not accurately concern a single consumer.

73. Particularly, Clarity permitted a cluster of foreign identifying and financial

UNOFFICIAL DOCUMENT

information associated with the name Jesus Harper to become part of Plaintiff's consumer file on or about April 11, 2023.

74. The foreign information included an incorrect date of birth, email address, home telephone number, work telephone number, North Carolina address, California driver's license, and Truist Bank account.

75. Clarity's disclosure demonstrates that these disparate pieces of foreign information were first reported on the same date and at the same or substantially identical time.

76. The common reporting date and time should have alerted Clarity that information associated with another consumer had been improperly attributed to Plaintiff.

77. Clarity further possessed repeated information supporting Plaintiff's correct identifying information while simultaneously maintaining substantially less supported conflicting information.

78. For example, Clarity's records show Plaintiff's correct date of birth was reported approximately 66 times, while Clarity nevertheless maintained six other conflicting dates of birth in Plaintiff's file.

79. Clarity's records likewise show Plaintiff's correct Florida driver's license ending in 9430 was repeatedly reported while Clarity nevertheless maintained numerous conflicting driver's license entries.

80. Despite the facial inconsistencies and repeated information supporting Plaintiff's correct identity, Clarity continued to associate the foreign and inaccurate information with Plaintiff.

81. Clarity's failure to implement procedures sufficient to prevent the commingling of another consumer's information with Plaintiff's information resulted in inaccurate and materially

UNOFFICIAL DOCUMENT

misleading information concerning Plaintiff.

82. Clarity's conduct was willful because Clarity knowingly and/or recklessly failed to comply with its obligations under the FCRA despite information within its own records demonstrating that the information associated with Plaintiff was internally inconsistent and unreliable.

83. Clarity acted in reckless disregard of Plaintiff's federally protected rights by maintaining procedures that permitted numerous materially inconsistent identifiers and foreign financial information to remain associated with a single consumer.

84. As a direct and proximate result of Clarity's willful violations, Plaintiff suffered damages.

85. Pursuant to 15 U.S.C. § 1681n, Plaintiff is entitled to actual damages or statutory damages, punitive damages, costs, and reasonable attorney's fees.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a. The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681n(a)(3);

c. Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2); and,

d. Such other relief that this Court deems just and proper.

**COUNT II**
**CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681e(b)**

86. Plaintiff adopts and incorporates paragraphs 1 through 65 as if fully stated herein and is plead strictly in the alternative to Count I.

87. Clarity is a consumer reporting agency subject to the requirements of the FCRA.

UNOFFICIAL DOCUMENT

88. Pursuant to 15 U.S.C. § 1681e(b), whenever a consumer reporting agency prepares a consumer report, it must follow reasonable procedures to assure maximum possible accuracy of the information concerning the individual about whom the report relates.

89. Clarity prepared one or more consumer reports concerning Plaintiff.

90. Clarity had a duty to maintain and employ reasonable procedures designed to prevent inaccurate or foreign information from being associated with Plaintiff.

91. Clarity breached that duty by associating Plaintiff with substantial information that did not belong to her, including the name Jesus Harper, incorrect dates of birth, incorrect driver's licenses, incorrect contact information, an incorrect North Carolina address, and incorrect banking information.

92. Clarity further breached its duty by failing to recognize and reconcile facial inconsistencies contained within its own records.

93. Clarity's disclosure demonstrates that a cluster of foreign information entered Plaintiff's file on or about April 11, 2023, including identifying, contact, residential, driver's license, and financial information that Plaintiff does not recognize.

94. Clarity's disclosure further demonstrates that these disparate items were first reported on the same date and at the same or substantially identical time.

95. A reasonably operated consumer reporting system should have detected that the simultaneous appearance of an alternate name, different identifying information, a different address, a driver's license from another state, and an unrelated bank account presented a substantial risk that information belonging to another consumer had been associated with Plaintiff.

96. Clarity failed to prevent, detect, or correct the improper association.

97. Clarity therefore negligently failed to follow reasonable procedures to assure

UNOFFICIAL DOCUMENT

maximum possible accuracy of information concerning Plaintiff.

98. As a direct and proximate result of Clarity's negligent violation of the FCRA, Plaintiff suffered actual damages, including loss of time, frustration, inconvenience, and other compensable damages.

99. Pursuant to 15 U.S.C. § 1681o, Plaintiff is entitled to actual damages, costs, and reasonable attorney's fees.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a. Plaintiff's actual damages, pursuant to 15 U.S.C. § 1681o(a)(1);

b. Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681o(a)(2); and,

c. Such other relief that this Court deems just and proper.

**COUNT III**
**CLARITY'S WILLFUL VIOLATION OF THE FCRA, 15 U.S.C. § 1681g(a)(1)**

100. Plaintiff adopts and incorporates paragraphs 1 through 65 as if fully stated herein.

101. Clarity is a consumer reporting agency subject to the disclosure requirements of the FCRA.

102. Plaintiff requested her consumer file from Clarity.

103. Pursuant to 15 U.S.C. § 1681g(a)(1), Clarity was required to clearly and accurately disclose to Plaintiff all information in her file at the time of her request.

104. Clarity provided Plaintiff with its August 29, 2026 consumer disclosure.

105. The disclosure purported to identify the information Clarity maintained concerning Plaintiff.

106. Instead, Clarity disclosed a file containing substantial personal, identifying,

UNOFFICIAL DOCUMENT

residential, contact, driver's license, and financial information that did not belong to Plaintiff.

107. Clarity disclosed the name Jesus Harper together with an interconnected cluster of foreign information first reported on April 11, 2023.

108. Clarity further disclosed numerous mutually inconsistent dates of birth and driver's license numbers as information associated with Plaintiff.

109. Clarity's disclosure did not clearly distinguish information actually concerning Plaintiff from information concerning another individual.

110. By maintaining and presenting commingled information as Plaintiff's consumer file, Clarity failed to provide Plaintiff with a clear and accurate disclosure of the information maintained concerning her.

111. Clarity's violation was willful because Clarity knowingly and/or recklessly failed to comply with its obligation to clearly and accurately disclose the information contained in Plaintiff's file.

112. Clarity's own records contained numerous obvious inconsistencies demonstrating that information attributed to Plaintiff could not all accurately concern the same individual.

113. Despite those inconsistencies, Clarity presented the foreign information as part of Plaintiff's file without adequately distinguishing or identifying it as information concerning another consumer.

114. Clarity thereby acted knowingly or in reckless disregard of Plaintiff's rights under the FCRA.

115. As a direct and proximate result of Clarity's willful violation, Plaintiff suffered damages.

116. Pursuant to 15 U.S.C. § 1681n, Plaintiff is entitled to actual damages or statutory

UNOFFICIAL DOCUMENT

damages, punitive damages, costs, and reasonable attorney's fees.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a. The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681n(a)(3);

c. Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2); and,

d. Such other relief that this Court deems just and proper.

**COUNT IV**
**CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(1)**

117. Plaintiff adopts and incorporates paragraphs 1 through 65 as if fully stated herein and is plead strictly in the alternative to Count III.

118. Clarity is a consumer reporting agency subject to the disclosure requirements of the FCRA.

119. Plaintiff requested her consumer file from Clarity.

120. Pursuant to 15 U.S.C. § 1681g(a)(1), Clarity was required to clearly and accurately disclose to Plaintiff all information in her file at the time of her request.

121. Clarity provided Plaintiff with its August 29, 2026 consumer disclosure.

122. Clarity's disclosure contained substantial personal, identifying, residential, contact, driver's license, and financial information that did not belong to Plaintiff.

123. The disclosure associated Plaintiff with the name Jesus Harper and a cluster of foreign identifying and financial information first reported on April 11, 2023.

124. The disclosure further associated Plaintiff with numerous mutually inconsistent dates of birth and driver's license numbers.



UNOFFICIAL DOCUMENT

125. Clarity failed to clearly distinguish information actually concerning Plaintiff from information belonging to another individual.

126. Clarity therefore negligently failed to provide Plaintiff with a clear and accurate disclosure of the information maintained concerning her.

127. As a direct and proximate result of Clarity's negligent violation, Plaintiff suffered actual damages, including loss of time, frustration, inconvenience, and other compensable damages.

128. Pursuant to 15 U.S.C. § 1681o, Plaintiff is entitled to actual damages, costs, and reasonable attorney's fees.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a. Plaintiff's actual damages, pursuant to 15 U.S.C. § 1681o(a)(1);

b. Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681o(a)(2); and,

c. Such other relief that this Court deems just and proper.

**COUNT V**
**CLARITY'S WILLFUL VIOLATION OF THE FCRA, 15 U.S.C. § 1681g(a)(2)**

129. Plaintiff adopts and incorporates paragraphs 1 through 65 as if fully stated herein.

130. Clarity is a consumer reporting agency subject to the requirements of the FCRA.

131. Plaintiff requested her consumer file from Clarity.

132. Pursuant to 15 U.S.C. § 1681g(a)(2), Clarity was required to clearly and accurately disclose the sources of the information contained in Plaintiff's file.

133. Clarity's disclosure contained substantial information that Plaintiff did not recognize and that did not belong to her.



UNOFFICIAL DOCUMENT

134. Most significantly, Clarity's disclosure associated Plaintiff with the name Jesus Harper and a collection of foreign identifying, contact, residential, driver's license, and financial information first reported on April 11, 2023.

135. Although Clarity disclosed dates, times, and tracking identifiers associated with much of the information, it did not clearly identify the source or sources that supplied the foreign information associated with Plaintiff.

136. Consequently, Plaintiff could not determine from Clarity's disclosure which person or entity caused the name Jesus Harper and the corresponding foreign identifying information to become associated with her file.

137. Clarity likewise failed to clearly and accurately identify the source or sources of the other incorrect dates of birth and driver's license information maintained in Plaintiff's file.

138. Clarity's failure deprived Plaintiff of the ability to determine how the inaccurate information entered her file and which entity or entities supplied it.

139. Clarity's violation was willful because Clarity knowingly and/or recklessly failed to clearly and accurately disclose the sources of information maintained in Plaintiff's file despite its statutory obligation to do so.

140. Clarity acted in reckless disregard of Plaintiff's rights by providing tracking information and other internal data that did not clearly identify the source of significant foreign information contained in Plaintiff's file.

141. As a direct and proximate result of Clarity's willful violation, Plaintiff suffered damages.

142. Pursuant to 15 U.S.C. § 1681n, Plaintiff is entitled to actual damages or statutory damages, punitive damages, costs, and reasonable attorney's fees.

UNOFFICIAL DOCUMENT

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a. The greater of Plaintiff's actual damages or statutory damages of $1,000.00 per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681n(a)(3);

c. Punitive damages pursuant to 15 U.S.C. § 1681n(a)(2); and,

d. Such other relief that this Court deems just and proper.

**COUNT VI**
**CLARITY'S NEGLIGENT VIOLATIONS OF THE FCRA, 15 U.S.C. § 1681g(a)(2)**

143. Plaintiff adopts and incorporates paragraphs 1 through 65 as if fully stated herein and is plead strictly in the alternative to Count V.

144. Clarity is a consumer reporting agency subject to the requirements of the FCRA.

145. Plaintiff requested her consumer file from Clarity.

146. Pursuant to 15 U.S.C. § 1681g(a)(2), Clarity was required to clearly and accurately disclose the sources of the information contained in Plaintiff's file.

147. Clarity's disclosure contained substantial information that Plaintiff did not recognize and that did not belong to her.

148. Clarity associated Plaintiff with the name Jesus Harper and a collection of foreign identifying, contact, residential, driver's license, and financial information first reported on April 11, 2023.

149. Clarity did not clearly identify the source or sources that supplied the foreign information associated with Plaintiff.

150. Instead, Clarity's disclosure provided dates, times, tracking identifiers, and other information that did not clearly identify the entity or entities responsible for supplying the

UNOFFICIAL DOCUMENT

inaccurate information.

151. Plaintiff therefore could not determine from Clarity's disclosure which entity caused the foreign identity information to become associated with her consumer file.

152. Clarity likewise failed to clearly and accurately identify the source or sources of the other incorrect identifying information maintained in Plaintiff's file.

153. Clarity negligently failed to comply with its obligation to clearly and accurately disclose the sources of information in Plaintiff's file.

154. As a direct and proximate result of Clarity's negligent violation, Plaintiff suffered actual damages, including loss of time, frustration, inconvenience, and other compensable damages.

155. Pursuant to 15 U.S.C. § 1681o, Plaintiff is entitled to actual damages, costs, and reasonable attorney's fees.

**WHEREFORE,** Plaintiff respectfully requests this Honorable Court enter judgment against Clarity for:

a. Plaintiff's actual damages, pursuant to 15 U.S.C. § 1681o(a)(1);

b. Reasonable costs and attorneys' fees pursuant to 15 U.S.C. § 1681o(a)(2); and,

c. Such other relief that this Court deems just and proper.

**JURY TRIAL DEMANDED**

Plaintiff hereby demands a trial by jury on all issues so triable.

Dated this 15th day of September 2026.

UNOFFICIAL DOCUMENT

Respectfully Submitted,

*/s/ David Bender*

**ETHAN B. BABB, ESQ.**
Florida Bar No. 127488
Email: ebabb@babblaw.com
Secondary: kschofield@babblaw.com
**DAVID M. BENDER, ESQ.**
Florida Bar No. 49841
Email: dbender@babblaw.com
Secondary: cthompson@babblaw.com
**ETHAN BABB LAW FIRM**
6013 Farcenda Place, Suite 101
Melbourne, FL 32940
Phone: (321) 529-2222
Fax: (321) 529-2929
*Counsel for Plaintiff*

**ATTACHED EXHIBIT LIST**

**A. Clarity Credit Report dated August 29, 2026**

UNOFFICIAL DOCUMENT

# Clarity Report for HARPER, ALANNAH

EXHIBIT "A"

**8/29/2026**

## Consumer

Name

HARPER, ALANNAH

Address

8675 NW 13TH CT
OCALA, FL 34475

Reference Number

L4BZTGPB

## Notices

UNOFFICIAL DOCUMENT

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.
©2009 - 2026 Clarity Services Inc. All Rights Reserved.

# Accounts

## Account #1

### Consumer

| | | | |
|---|---|---|---|
| **Name:** | HARPER, ALANNAH | **Date of Birth:** | [redacted] |
| **Address:** | 8675 NW 13TH CT, OCALA FL 34475 | | |
| **Bank Routing Number:** | | **Bank Account Number:** | |
| **Phone Number:** | 5612935972 | | |

### Current

| | | | |
|---|---|---|---|
| **Account #:** | [redacted] | **Company:** | Personify |
| **Account Type:** | Unsecured | **Credit Limit:** | $0 |
| **Ownership:** | Individual | **Current Amount:** | $1,058 |
| **Number of Payments:** | 18 | **Current Balance:** | $704 |
| **Payment Frequency:** | Biweekly Only | **Past Due:** | $0 |
| **Open Date:** | 3/16/2026 | **Actual Payment:** | $280 |
| **First Due Date:** | | **Next Payment Amount:** | $0 |
| **Last Update Date:** | 7/31/2026 | **Status:** | Current |
| **Delinquency Date:** | | **Closed Date:** | |
| **Payment History:** | 0-0-0-0-0 | **Closed Status:** | |
| **Comment:** | | | |
| **Consumer Dispute:** | | | |

UNOFFICIAL DOCUMENT

### Historical

| | | | |
|---|---|---|---|
| **Original Account Type:** | Unsecured | **Original Amount:** | $1,058 |
| **First Payment Date:** | 4/13/2026 | **First On-Time Payment Date:** | 4/13/2026 |
| **Last Payment Date:** | 7/31/2026 | **Last On-Time Payment Date:** | 7/31/2026 |
| **Total Late Payments:** | 0 | **Collections (#):** | 0 |
| **Amount of Late Payments:** | $0 | **Total Collections:** | $0 |
| **Total Days Late:** | 0 | **Days in Collections:** | 0 |
| **Longest Late Payment:** | 0 | **Last Collection Date:** | |
| **Charged Off Date:** | | **Worst Payment Status:** | Current |
| **Charge Off Amount:** | | **First Closed Date:** | |

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 6/18/2026 11:25:09 pm EDT 8aphtyh68e | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 3/16/2026 7:42:42 pm EDT hnj8kt7kwm | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 3/16/2026 7:41:14 pm EDT jg0g9yvf59 | Credit Application | Online Line of Credit | CBW / CreditFresh |
| 3/16/2026 7:30:15 pm EDT c4ms4tc087 | Credit Application | Online Installment Loan | FEB/Personify |
| 3/16/2026 7:19:14 pm EDT dtx830mf8f | Credit Application | Online Installment Loan | QuillBank/Integra |
| 3/16/2026 7:19:13 pm EDT hvney24243 | Credit Application | Online Installment Loan | FEB/Personify |
| 1/17/2026 10:42:11 pm EST n07rdc606k | Credit Application | Charge Account | Perpay |
| 1/4/2026 11:26:13 pm EST thhy351wq6 | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 8/28/2025 9:08:46 pm EDT 7427h4qqk7 | Credit Application | Charge Account | Perpay |
| 8/28/2025 11:18:52 am EDT t52vn9y5a7 | Credit Application | Online Line of Credit | CCFLOW/TLS/AF247 |
| 7/2/2025 1:43:00 am EDT hx15znaj8d | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/7/2025 12:54:44 am EDT 65c0vyr4r8 | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 5/7/2025 12:47:31 am EDT k2sps70tct | Credit Application | Online Installment Loan | QuillBank/Integra |
| 4/8/2025 7:59:16 pm EDT f5d4h17jpb | Credit Application | Online Installment Loan | Bison Cash |
| 4/8/2025 7:57:39 pm EDT qap5pt5n15 | Credit Application | Online Installment Loan | Plain Green/Tekambi |
| 4/8/2025 7:57:15 pm EDT 12sc3kvsd4 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 2/5/2025 11:27:24 pm EST bgdz345hqw | Credit Application | Online Installment Loan | Minto Money |
| 2/5/2025 11:23:27 pm EST 55x7zgye9h | Credit Application | Online Installment Loan | Big Picture Loans |
| 12/10/2024 9:18:36 pm EST 0bmy8vvkv2 | Credit Application | Online Installment Loan | Crane Lending |
| 12/10/2024 9:18:34 pm EST p3zz1vc1w1 | Credit Application | Online Installment Loan | Green Arrow Solutions |
| 12/10/2024 9:16:22 pm EST 7sse53b104 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 11/26/2024 8:57:15 pm EST 5k9zpwgxq0 | Credit Application | Online Payday Loan | Advance America |
| 10/19/2024 2:28:39 pm EDT vs25dkyxpv | Legitimate Business Need | Online Rent-to-Own | Aaron's |
| 8/24/2024 10:16:57 pm EDT 79cjztgfsr | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 8/24/2024 8:38:06 pm EDT 8gbwbng0q9 | Legitimate Business Need | Online Rent-to-Own | Rent-A-Center |

UNOFFICIAL DOCUMENT

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 8/19/2024 10:13:35 pm EDT 67fhc4sb75 | Credit Application | Online Installment Loan | Cash Advance Now |
| 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | Credit Application | Online Installment Loan | Bison Cash |
| 8/19/2024 10:13:24 pm EDT 6s2rjkwcbj | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 8/19/2024 10:13:24 pm EDT fhwg6zxfya | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 8/19/2024 9:15:29 pm EDT aa7h0647m7 | Credit Application | Online Line of Credit | QB/TLS/MK Analytics/Propel |
| 8/19/2024 9:14:08 pm EDT krzgw5zhr9 | Credit Application | Online Line of Credit | QB/TLS/MK Analytics/Propel |
| 8/17/2024 9:45:08 pm EDT 86105ssxet | Credit Application | Online Payday Loan | Advance America |
| 8/8/2024 4:23:53 pm EDT hkg05g9e6f | Legitimate Business Need | Online Rent-to-Own | Aaron's |
| 4/23/2024 3:34:00 pm EDT 5sc0fzvvcj | Credit Application | Online Line of Credit | CCFLOW/TLS/AF247 |
| 3/28/2024 11:24:45 am EDT heebxkd2tw | Credit Application | Online Payday Loan | Advance America |
| 2/9/2024 9:50:12 pm EST tpw3gnm759 | Credit Application | Online Line of Credit | Varo Bank |
| 4/11/2023 7:02:36 pm EDT qzb2rq14jz | Credit Application | Online Payday Loan | American Web Loan |
| 3/1/2023 11:04:30 pm EST qxf3nxm3ey | Credit Application | Online Line of Credit | QB/TLS/MK Analytics/Propel |
| 3/1/2023 10:08:18 pm EST ec74a3qm3z | Credit Application | Online Installment Loan | Cash Advance Now |
| 2/10/2023 11:51:59 am EST 82213d1w1r | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 10/28/2022 1:45:01 pm EDT xahybve16t | Credit Application | Online Payday Loan | Advance America |
| 10/28/2022 1:35:01 pm EDT h8n22e0vz5 | Credit Application | Online Installment Loan | Zfunds/Insight |
| 10/28/2022 12:42:54 pm EDT jgn1s3sk8n | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 10/28/2022 12:42:01 pm EDT p2zxp04b8z | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 9/22/2022 11:33:29 pm EDT nzvaftjs4c | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 7/28/2022 2:24:57 am EDT 5r9n9hhaee | Credit Application | Online Payday Loan | Advance America |
| 7/28/2022 2:24:55 am EDT 46tt8vwgtq | Credit Application | Online Payday Loan | Advance America |
| 7/28/2022 2:24:52 am EDT 4fba4fnb0x | Credit Application | Online Payday Loan | Advance America |
| 7/26/2022 3:01:42 am EDT g48248c76f | Credit Application | Online Installment Loan | CCCnct-TLS-Fulton-GDS |
| 7/26/2022 12:01:01 am EDT pc69hm6fqj | Credit Application | Online Installment Loan | TAB Bank/Integra Credit |
| 7/24/2022 7:17:05 pm EDT c03p32p0m0 | Credit Application | Online Installment Loan | WithU Loans |
| 7/24/2022 7:17:03 pm EDT jpzn5yh05g | Credit Application | Online Installment Loan | WithU Loans |
| 7/21/2022 5:32:20 pm EDT fzezedz6bx | Credit Application | Online Installment Loan | Ascend Loans |
| 7/21/2022 5:31:47 pm EDT y7bj7594tp | Credit Application | Online Installment Loan | Credit Cube/Infinity |
| 7/21/2022 5:31:07 pm EDT 539aqtrwnq | Credit Application | Online Payday Loan | American Web Loan |
| 7/21/2022 5:31:02 pm EDT fhw8d0sx53 | Credit Application | Online Payday Loan | American Web Loan |
| 7/21/2022 5:30:50 pm EDT zvfv62wgtj | Credit Application | Online Installment Loan | Minto Money |
| 7/21/2022 2:55:28 am EDT 6qsnaswztv | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 7/21/2022 12:00:48 am EDT wx161mkrv3 | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |

UNOFFICIAL DOCUMENT

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 7/21/2022 12:00:35 am EDT r5gnrnx31d | Credit Application | Online Installment Loan | Explore Credit/Insight |
| 7/21/2022 12:00:26 am EDT 0xy7s8v7df | Credit Application | Online Installment Loan | Bright Lending |
| 7/17/2022 1:09:28 pm EDT y224djfpc7 | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 7/11/2022 11:51:36 pm EDT sxf59g067p | Credit Application | Online Installment Loan | Republic Bank/NetCredit |
| 7/7/2022 8:05:00 am EDT ct1nye158h | Credit Application | Online Installment Loan | National Small Loan |
| 7/7/2022 8:04:59 am EDT 7ax139v0mw | Credit Application | Online Installment Loan | National Small Loan |
| 7/6/2022 11:23:36 pm EDT js2tkkxv9w | Credit Application | Online Installment Loan | WithU Loans |
| 7/6/2022 11:22:15 pm EDT qzfngmwtgr | Credit Application | Online Installment Loan | Cash Advance Now |
| 7/6/2022 11:22:03 pm EDT sd3v5q5fbg | Credit Application | Online Installment Loan | ZocaLoans |
| 7/6/2022 11:21:20 pm EDT 3xp1453xst | Credit Application | Online Installment Loan | Minto Money |
| 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 6/24/2022 8:18:56 pm EDT 97v4h2atsb | Legitimate Business Need | Online Rent-to-Own | FlexShopper |
| 6/24/2022 8:18:56 pm EDT tpw24q73nn | Legitimate Business Need | Online Rent-to-Own | FlexShopper |
| 6/24/2022 8:18:43 pm EDT cv9cb7t87g | Credit Application | Online Installment Loan | FlexLending LLC/Transportation Alliance Bank |
| 6/16/2022 12:52:07 am EDT cm7pj9ggff | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | Credit Application | Online Line of Credit | CBW / CreditFresh |

UNOFFICIAL DOCUMENT

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 8/27/2026 11:07:08 pm EDT 53638060594 | Written Consent | Experian on behalf of Experian Credit Match |
| 8/26/2026 7:59:59 pm EDT 53606215684 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/22/2026 7:59:59 pm EDT 53547462507 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/19/2026 7:59:59 pm EDT 53459759123 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/15/2026 7:59:59 pm EDT 53413351742 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/12/2026 7:59:59 pm EDT 53316493765 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2026 9:54:35 pm EDT 52471320047 | Written Consent | Experian on behalf of Experian Credit Match |
| 6/28/2026 12:51:28 am EDT 992x6wtf3d | Credit Application | Experian on behalf of Klarna Inc/WebBank |
| 6/17/2026 7:59:59 pm EDT 52951628809 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/16/2026 7:59:59 pm EDT 52837540313 | Pre-screen | Experian on behalf of Credit One Bank NA |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 6/13/2026 7:59:59 pm EDT 52862762973 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/10/2026 7:59:59 pm EDT 52791037566 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/10/2026 7:21:15 pm EDT 9m3w9atf90 | Written Consent | Experian Partner Solutions (CSID) |
| 6/6/2026 7:59:59 pm EDT 52722525870 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2026 7:59:59 pm EDT 52564197871 | Account Review | Experian on behalf of Discover |
| 6/3/2026 7:59:59 pm EDT 52769328893 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/2/2026 7:59:59 pm EDT 52115054889 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/27/2026 7:59:59 pm EDT 52073118370 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/26/2026 7:59:59 pm EDT 52092401363 | Pre-screen | Experian on behalf of Union Credit Inc |
| 5/23/2026 7:59:59 pm EDT 52018010244 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/20/2026 7:59:59 pm EDT 51941097431 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/19/2026 7:59:59 pm EDT 51970347394 | Pre-screen | Experian on behalf of Credit One Bank NA |
| 5/16/2026 7:59:59 pm EDT 51876101863 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/13/2026 7:59:59 pm EDT 51781563235 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/9/2026 7:59:59 pm EDT 51699574662 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2026 7:59:59 pm EDT 51726937834 | Account Review | Experian on behalf of Discover |
| 5/6/2026 7:59:59 pm EDT 51657800629 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/6/2026 7:59:59 pm EDT 51815611215 | Pre-screen | QuillBank-TLS-Lendly |
| 5/6/2026 7:59:59 pm EDT 51755067444 | Pre-screen | FirstElectronicBank/OppLoans |
| 5/2/2026 7:59:59 pm EDT 51579854955 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/29/2026 7:59:59 pm EDT 51532261858 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/26/2026 7:59:59 pm EDT 51477614610 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/22/2026 7:59:59 pm EDT 51396477834 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/18/2026 7:59:59 pm EDT 51362440054 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/15/2026 9:47:30 pm EDT 51236218492 | Written Consent | Experian on behalf of Experian Credit Match |
| 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | Written Consent | Loan Center/NowCom |
| 4/15/2026 9:06:32 pm EDT jzyzx3pfg9 | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 4/15/2026 7:59:59 pm EDT 51228570973 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/11/2026 7:59:59 pm EDT 51128465357 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/8/2026 7:59:59 pm EDT 51086797556 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/4/2026 7:59:59 pm EDT 51027171315 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/3/2026 7:59:59 pm EDT 51043535839 | Account Review | Experian on behalf of Discover |
| 4/1/2026 7:59:59 pm EDT 50971228636 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/29/2026 7:59:59 pm EDT 50907594831 | Written Consent | Experian on behalf of Credit Karma Inc |

UNOFFICIAL DOCUMENT

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 3/25/2026 7:59:59 pm EDT 50851771055 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/21/2026 7:59:59 pm EDT 50781770560 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/18/2026 7:59:59 pm EDT 50711384729 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/17/2026 7:59:59 pm EDT 50746904755 | Pre-screen | Experian on behalf of Credit One Bank NA |
| 3/16/2026 7:42:08 pm EDT gjmjkp5873 | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 3/16/2026 7:19:20 pm EDT 3a9v4j0kgy | Written Consent | CC Connect/Quick Credit/TLS |
| 3/16/2026 7:19:17 pm EDT 9etcvb7xk2 | Written Consent | FEB/Personify - Prequal |
| 3/15/2026 9:32:33 pm EDT tfx1ceg13n | Written Consent | Experian on behalf of OneMain - Prequal |
| 3/15/2026 9:32:31 pm EDT vvzfgvbmwm | Written Consent | Experian on behalf of Reprise Financial |
| 3/14/2026 7:59:59 pm EDT 50663781090 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/11/2026 7:59:59 pm EDT 50583265461 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/7/2026 6:59:59 pm EST 50511307309 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/5/2026 6:59:59 pm EST 50521892909 | Account Review | Experian on behalf of Discover |
| 3/4/2026 6:59:59 pm EST 50448395289 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/1/2026 6:59:59 pm EST 50386345134 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/25/2026 6:59:59 pm EST 50302507320 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/21/2026 6:59:59 pm EST 50240410185 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/20/2026 6:59:59 pm EST 50153352479 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/19/2026 6:59:59 pm EST 50244586379 | Pre-screen | Experian on behalf of Credit One Bank NA |
| 2/14/2026 6:59:59 pm EST 50060976911 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/11/2026 6:59:59 pm EST 50013262333 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/7/2026 6:59:59 pm EST 49967829528 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/6/2026 6:59:59 pm EST 50195625882 | Account Review | Experian on behalf of Discover |
| 2/4/2026 6:59:59 pm EST 49919983642 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026 6:59:59 pm EST 49866196758 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/28/2026 6:59:59 pm EST 49818566270 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/24/2026 6:59:59 pm EST 49727393653 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/21/2026 6:59:59 pm EST 49694354467 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/17/2026 10:33:47 pm EST wrgkvcrbxa | Credit Application | Experian on behalf of Exeter Finance LLC/WCG |
| 1/17/2026 6:59:59 pm EST 49587589327 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026 6:59:59 pm EST 49511099013 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/10/2026 6:59:59 pm EST 49397276361 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/8/2026 9:18:44 pm EST pbt0trmz6m | Written Consent | CreditNinja |
| 1/7/2026 6:59:59 pm EST 49351833480 | Written Consent | Experian on behalf of Credit Karma Inc |

UNOFFICIAL DOCUMENT

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 1/6/2026 6:59:59 pm EST 49547644926 | Account Review | Experian on behalf of Discover |
| 1/4/2026 11:26:38 pm EST qqs799p412 | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 1/4/2026 11:18:37 pm EST 19zvafqqyt | Written Consent | Experian on behalf of OneMain - Prequal |
| 1/3/2026 6:59:59 pm EST 49288959059 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/31/2025 6:59:59 pm EST 49246823898 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/28/2025 6:59:59 pm EST 49193936584 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025 6:59:59 pm EST 49116589692 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/20/2025 6:59:59 pm EST 49065197313 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/17/2025 6:59:59 pm EST 48990594589 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/13/2025 6:59:59 pm EST 48906343171 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/10/2025 6:59:59 pm EST 48870256286 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/6/2025 6:59:59 pm EST 48801858078 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/5/2025 6:59:59 pm EST 49535712831 | Account Review | Experian on behalf of Discover |
| 12/3/2025 6:59:59 pm EST 48768427782 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/30/2025 6:59:59 pm EST 48709778345 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/26/2025 6:59:59 pm EST 48653266306 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/26/2025 6:59:59 pm EST 48679011225 | Pre-screen | Experian on behalf of Premier Bankcard |
| 11/22/2025 6:59:59 pm EST 48574329875 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/19/2025 6:59:59 pm EST 48518196688 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/18/2025 6:59:59 pm EST 48613710829 | Pre-screen | Experian on behalf of Credit One Bank NA |
| 11/15/2025 6:59:59 pm EST 48421954142 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025 6:59:59 pm EST 48378963399 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/8/2025 6:59:59 pm EST 48315405149 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/7/2025 11:02:14 am EST 9fydcqr7st | Written Consent | FirstElectronicBank/OppLoans - PreQual |
| 11/6/2025 6:59:59 pm EST 49274590950 | Account Review | Experian on behalf of Discover |
| 11/5/2025 6:59:59 pm EST 48236700293 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/1/2025 7:59:59 pm EDT 48181951116 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/29/2025 7:59:59 pm EDT 48152532998 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025 7:59:59 pm EDT 48096102342 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/22/2025 7:59:59 pm EDT 48025633188 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/22/2025 7:59:59 pm EDT 48001759687 | Pre-screen | Bright Lending |
| 10/21/2025 7:59:59 pm EDT 48058073938 | Pre-screen | Experian on behalf of Credit One Bank NA |
| 10/18/2025 7:59:59 pm EDT 47937102028 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025 7:59:59 pm EDT 47906241259 | Written Consent | Experian on behalf of Credit Karma Inc |

UNOFFICIAL DOCUMENT

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 10/11/2025 7:59:59 pm EDT 47811329252 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025 7:59:59 pm EDT 47784418786 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/6/2025 7:59:59 pm EDT 47727550329 | Account Review | Experian on behalf of Discover |
| 10/4/2025 7:59:59 pm EDT 47699214459 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/1/2025 7:59:59 pm EDT 47634359180 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/30/2025 7:59:59 pm EDT 47723115203 | Pre-screen | MobiLoans/Cortex Sovereign |
| 9/28/2025 7:59:59 pm EDT 47611646755 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025 7:59:59 pm EDT 47530836168 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/20/2025 7:59:59 pm EDT 47486673568 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025 7:59:59 pm EDT 47366735759 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/13/2025 7:59:59 pm EDT 47426161255 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 7:59:59 pm EDT 47251261643 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/6/2025 7:59:59 pm EDT 47223939730 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/5/2025 7:59:59 pm EDT 47178901266 | Account Review | Experian on behalf of Discover |
| 9/3/2025 7:59:59 pm EDT 47166038659 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/1/2025 7:59:59 pm EDT 47107870606 | Written Consent | Experian on behalf of Credit Karma Inc |

UNOFFICIAL DOCUMENT

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 0 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ALANNAH HARPER | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 6/28/2026 12:51:28 am EDT 992x6wtf3d | 88 |
| JESUS HARPER | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 12/10/2024 9:16:22 pm EST 7sse53b104 | 7/2/2025 1:43:00 am EDT hx15znaj8d | 4 |
| [redacted] | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| [redacted] | 4/8/2025 7:57:15 pm EDT 12sc3kvsd4 | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 4 |
| [redacted] | 11/7/2025 11:02:14 am EST 9fydcqr7st | 11/7/2025 11:02:14 am EST 9fydcqr7st | 1 |
| [redacted] | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/21/2022 12:00:48 am EDT wx161mkrv3 | 10 |
| [redacted] | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 6/28/2026 12:51:28 am EDT 992x6wtf3d | 65 |
| [redacted] | 3/1/2023 11:04:30 pm EST qxf3nxm3ey | 3/1/2023 11:04:30 pm EST qxf3nxm3ey | 1 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| [redacted] | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 32 |
| [redacted] | 4/8/2025 7:57:15 pm EDT 12sc3kvsd4 | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 4 |
| [redacted] | 7/2/2025 1:43:00 am EDT hx15znaj8d | 7/2/2025 1:43:00 am EDT hx15znaj8d | 1 |
| [redacted] | 12/10/2024 9:16:22 pm EST 7sse53b104 | 12/10/2024 9:18:36 pm EST 0bmy8vvkv2 | 3 |
| [redacted] | 7/24/2022 7:17:03 pm EDT jpzn5yh05g | 3/1/2023 10:08:18 pm EST ec74a3qm3z | 3 |

UNOFFICIAL DOCUMENT

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 1080 JACK CALHOUN DR KISSIMMEE FL 34741 | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 4 |
| 1080 JACK CALHOUN DR LOT 78 KISSIMMEE FL 34741 | 6/24/2022 8:18:43 pm EDT cv9cb7t87g | 7/17/2022 1:09:28 pm EDT y224djfpc7 | 4 |
| 5806 TIFFANY PL OCALA FL 34475 | 7/21/2022 12:00:26 am EDT 0xy7s8v7df | 7/21/2022 12:00:35 am EDT r5gnrnx31d | 2 |
| 5806 TIFFANY PL WEST PALM BEACH FL 33417 | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 11/7/2025 11:02:14 am EST 9fydcqr7st | 16 |

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 5806 TIFFANY PL 0 OCALA FL 34475 | 7/21/2022 12:00:48 am EDT wx161mkrv3 | 7/21/2022 12:00:48 am EDT wx161mkrv3 | 1 |
| 8675 NW 13TH CT OCALA FL 34475 | 7/21/2022 5:30:50 pm EDT zvfv62wgtj | 6/28/2026 12:51:28 am EDT 992x6wtf3d | 61 |
| PO BOX 688 SELMA NC 27576 | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| OTHER | 7/21/2022 5:31:47 pm EDT y7bj7594tp | 7/21/2022 5:31:47 pm EDT y7bj7594tp | 1 |
| OWN | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 3/16/2026 7:42:42 pm EDT hnj8kt7kwm | 25 |
| RENT | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 3/16/2026 7:19:20 pm EDT 3a9v4j0kgy | 17 |
| X | 7/26/2022 3:01:42 am EDT g48248c76f | 7/26/2022 3:01:42 am EDT g48248c76f | 1 |

UNOFFICIAL DOCUMENT

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 3/16/2026 7:19:20 pm EDT 3a9v4j0kgy | 7 |
| 3 Months | 7/2/2025 1:43:00 am EDT hx15znaj8d | 7/2/2025 1:43:00 am EDT hx15znaj8d | 1 |
| 12 Months | 7/24/2022 7:17:03 pm EDT jpzn5yh05g | 3/16/2026 7:42:42 pm EDT hnj8kt7kwm | 13 |
| 14 Months | 7/21/2022 5:30:50 pm EDT zvfv62wgtj | 7/21/2022 5:31:47 pm EDT y7bj7594tp | 2 |
| 18 Months | 8/8/2024 4:23:53 pm EDT hkg05g9e6f | 8/8/2024 4:23:53 pm EDT hkg05g9e6f | 1 |
| 24 Months | 10/28/2022 12:42:01 pm EDT p2zxp04b8z | 4/8/2025 7:59:16 pm EDT f5d4h17jpb | 3 |
| 26 Months | 7/21/2022 5:31:02 pm EDT fhw8d0sx53 | 8/19/2024 10:13:35 pm EDT 67fhc4sb75 | 6 |
| 30 Months | 10/19/2024 2:28:39 pm EDT vs25dkyxpv | 10/19/2024 2:28:39 pm EDT vs25dkyxpv | 1 |
| 36 Months | 8/24/2024 10:16:57 pm EDT 79cjztgfsr | 8/24/2024 10:16:57 pm EDT 79cjztgfsr | 1 |
| 48 Months | 2/10/2023 11:51:59 am EST 82213d1w1r | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 3 |
| 50 Months | 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | 1 |
| 72 Months | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 1 |
| 73 Months | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| 97 Months | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/21/2022 12:00:48 am EDT wx161mkrv3 | 9 |
| 106 Months | 7/6/2022 11:23:36 pm EDT js2tkkxv9w | 7/6/2022 11:23:36 pm EDT js2tkkxv9w | 1 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry.

For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 561-293-5972 | 6/16/2022 12:52:07 am EDT cm7pj9ggff | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 45 |
| 561-568-3294 | 11/7/2025 11:02:14 am EST 9fydcqr7st | 11/7/2025 11:02:14 am EST 9fydcqr7st | 1 |
| 954-646-6736 | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 14 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 352-208-5988 | 8/8/2024 4:23:53 pm EDT hkg05g9e6f | 8/8/2024 4:23:53 pm EDT hkg05g9e6f | 1 |
| 561-293-5972 | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 43 |
| 919-868-1280 | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| 954-646-6736 | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/2/2025 1:43:00 am EDT hx15znaj8d | 17 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 561-293-5972 | 7/11/2022 11:51:36 pm EDT sxf59g067p | 7/11/2022 11:51:36 pm EDT sxf59g067p | 1 |
| 561-568-3294 | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/2/2025 1:43:00 am EDT hx15znaj8d | 15 |
| 800-778-6000 | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 1 |
| 904-644-2000 | 10/28/2022 12:42:01 pm EDT p2zxp04b8z | 10/28/2022 12:42:01 pm EDT p2zxp04b8z | 1 |
| 904-688-2000 | 7/21/2022 5:30:50 pm EDT zvfv62wgtj | 3/16/2026 7:42:42 pm EDT hnj8kt7kwm | 20 |
| 951-858-2131 | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| 954-646-6736 | 12/10/2024 9:16:22 pm EST 7sse53b104 | 12/10/2024 9:16:22 pm EST 7sse53b104 | 1 |

UNOFFICIAL DOCUMENT

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| ALANNAH.HARPER@YAHOO.COM | 8/24/2024 8:38:06 pm EDT 8gbwbng0q9 | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 13 |
| DVFTS3@YAHOO.COM | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 8 |

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JESSIEBOSS@AOL.COM | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| SAGFIRE@YAHOO.COM | 6/16/2022 12:52:07 am EDT cm7pj9ggff | 1/17/2026 10:42:11 pm EST n07rdc606k | 56 |
| STEPHE.HARPER561@GMAIL.COM | 2/10/2023 11:51:59 am EST 82213d1w1r | 2/10/2023 11:51:59 am EST 82213d1w1r | 1 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

UNOFFICIAL DOCUMENT

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| CIOX | 7/11/2022 11:51:36 pm EDT sxf59g067p | 7/11/2022 11:51:36 pm EDT sxf59g067p | 1 |
| CIOX HEALTH | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 1 |
| DELRAY MEDICAL CENTER | 12/10/2024 9:16:22 pm EST 7sse53b104 | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 9 |
| JL LOGGING | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/21/2022 12:00:48 am EDT wx161mkrv3 | 7 |
| PARALLON | 7/21/2022 5:30:50 pm EDT zvfv62wgtj | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 19 |

| Employer Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 5806 TIFFANY PL WEST PALM BEACH FL | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 1 |

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| DELRAY MEDICAL CENTER | 7/21/2022 12:00:26 am EDT 0xy7s8v7df | 4/8/2025 7:57:39 pm EDT qap5pt5n15 | 2 |
| HIM COORDINATOR | 7/21/2022 5:32:20 pm EDT fzezedz6bx | 7/26/2022 3:01:42 am EDT g48248c76f | 2 |
| HIM SPECIALIST | 7/11/2022 11:51:36 pm EDT sxf59g067p | 7/11/2022 11:51:36 pm EDT sxf59g067p | 1 |
| HIM SUPPORT SPECIALIST | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 1 |
| PARALLON | 3/16/2026 7:41:14 pm EDT jg0g9yvf59 | 3/16/2026 7:41:14 pm EDT jg0g9yvf59 | 1 |

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| STAFF ACCOUNTANT | 12/10/2024 9:16:22 pm EST 7sse53b104 | 7/2/2025 1:43:00 am EDT hx15znaj8d | 2 |
| SUPERVISOR | 8/19/2024 10:13:24 pm EDT fhwg6zxfya | 8/19/2024 10:13:24 pm EDT fhwg6zxfya | 1 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 1/8/2026 9:18:44 pm EST pbt0trmz6m | 8 |
| 1 Month | 7/28/2022 2:24:52 am EDT 4fba4fnb0x | 10/28/2022 1:45:01 pm EDT xahybve16t | 4 |
| 7 Months | 7/11/2022 11:51:36 pm EDT sxf59g067p | 7/11/2022 11:51:36 pm EDT sxf59g067p | 1 |
| 12 Months | 7/24/2022 7:17:03 pm EDT jpzn5yh05g | 3/16/2026 7:42:42 pm EDT hnj8kt7kwm | 9 |
| 24 Months | 10/28/2022 12:42:01 pm EDT p2zxp04b8z | 4/8/2025 7:59:16 pm EDT f5d4h17jpb | 3 |
| 28 Months | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/21/2022 12:00:48 am EDT wx161mkrv3 | 8 |
| 31 Months | 7/6/2022 11:23:36 pm EDT js2tkkxv9w | 7/6/2022 11:23:36 pm EDT js2tkkxv9w | 1 |
| 36 Months | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 1 |
| 42 Months | 12/10/2024 9:18:34 pm EST p3zz1vc1w1 | 12/10/2024 9:18:34 pm EST p3zz1vc1w1 | 1 |
| 48 Months | 2/10/2023 11:51:59 am EST 82213d1w1r | 2/10/2023 11:51:59 am EST 82213d1w1r | 1 |
| 52 Months | 7/6/2022 11:21:20 pm EDT 3xp1453xst | 7/6/2022 11:21:20 pm EDT 3xp1453xst | 1 |
| 53 Months | 7/21/2022 5:31:47 pm EDT y7bj7594tp | 7/21/2022 5:32:20 pm EDT fzezedz6bx | 2 |
| 60 Months | 7/26/2022 3:01:42 am EDT g48248c76f | 12/10/2024 9:16:22 pm EST 7sse53b104 | 3 |
| 61 Months | 8/24/2024 10:16:57 pm EDT 79cjztgfsr | 8/24/2024 10:16:57 pm EDT 79cjztgfsr | 1 |
| 68 Months | 8/19/2024 10:13:24 pm EDT fhwg6zxfya | 8/19/2024 10:13:35 pm EDT 67fhc4sb75 | 3 |
| 72 Months | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 1 |
| 73 Months | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| 78 Months | 12/10/2024 9:18:36 pm EST 0bmy8vvkv2 | 12/10/2024 9:18:36 pm EST 0bmy8vvkv2 | 1 |
| 83 Months | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 1 |
| 101 Months | 7/21/2022 5:30:50 pm EDT zvfv62wgtj | 7/21/2022 5:31:07 pm EDT 539aqtrwnq | 3 |
| 128 Months | 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | 1 |

UNOFFICIAL DOCUMENT

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $0.00 | 8/8/2024 4:23:53 pm EDT hkg05g9e6f | 10/19/2024 2:28:39 pm EDT vs25dkyxpv | 2 |
| $633.00 | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 1 |
| $1,370.00 | 7/26/2022 3:01:42 am EDT g48248c76f | 7/26/2022 3:01:42 am EDT g48248c76f | 1 |
| $1,946.00 | 4/23/2024 3:34:00 pm EDT 5sc0fzvvcj | 4/23/2024 3:34:00 pm EDT 5sc0fzvvcj | 1 |
| $2,200.00 | 7/21/2022 5:30:50 pm EDT zvfv62wgtj | 7/21/2022 5:32:20 pm EDT fzezedz6bx | 5 |
| $2,500.00 | 4/8/2025 7:57:15 pm EDT 12sc3kvsd4 | 4/8/2025 7:59:16 pm EDT f5d4h17jpb | 3 |
| $2,800.00 | 2/5/2025 11:23:27 pm EST 55x7zgye9h | 2/5/2025 11:27:24 pm EST bgdz345hqw | 2 |
| $3,000.00 | 10/28/2022 12:42:01 pm EDT p2zxp04b8z | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 3 |
| $3,083.00 | 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | 3 |
| $3,100.00 | 8/19/2024 10:13:35 pm EDT 67fhc4sb75 | 8/19/2024 10:13:35 pm EDT 67fhc4sb75 | 1 |
| $3,340.00 | 8/19/2024 9:14:08 pm EDT krzgw5zhr9 | 8/19/2024 9:15:29 pm EDT aa7h0647m7 | 2 |
| $4,416.00 | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| $4,500.00 | 10/28/2022 1:35:01 pm EDT h8n22e0vz5 | 10/28/2022 1:35:01 pm EDT h8n22e0vz5 | 1 |
| $4,700.00 | 12/10/2024 9:16:22 pm EST 7sse53b104 | 12/10/2024 9:18:36 pm EST 0bmy8vvkv2 | 2 |
| $5,000.00 | 7/24/2022 7:17:03 pm EDT jpzn5yh05g | 3/16/2026 7:19:14 pm EDT dtx830mf8f | 6 |
| $5,250.00 | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 1 |
| $5,300.00 | 3/1/2023 11:04:30 pm EST qxf3nxm3ey | 3/1/2023 11:04:30 pm EST qxf3nxm3ey | 1 |
| $5,342.00 | 6/24/2022 8:18:43 pm EDT cv9cb7t87g | 6/24/2022 8:18:56 pm EDT 97v4h2atsb | 3 |
| $5,400.00 | 7/2/2025 1:43:00 am EDT hx15znaj8d | 7/2/2025 1:43:00 am EDT hx15znaj8d | 1 |
| $5,418.00 | 7/11/2022 11:51:36 pm EDT sxf59g067p | 7/11/2022 11:51:36 pm EDT sxf59g067p | 1 |
| $5,600.00 | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/21/2022 12:00:35 am EDT r5gnrnx31d | 8 |
| $5,833.00 | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 4/15/2026 9:08:05 pm EDT rpnbk23fp3 | 1 |
| $5,936.00 | 7/28/2022 2:24:52 am EDT 4fba4fnb0x | 7/28/2022 2:24:57 am EDT 5r9n9hhaee | 3 |
| $6,000.00 | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 1 |
| $6,068.00 | 7/6/2022 11:22:15 pm EDT qzfngmwtgr | 7/6/2022 11:22:15 pm EDT qzfngmwtgr | 1 |
| $6,300.00 | 1/4/2026 11:26:13 pm EST thhy351wq6 | 3/16/2026 7:42:42 pm EDT hnj8kt7kwm | 3 |
| $6,666.00 | 5/7/2025 12:47:31 am EDT k2sps70tct | 5/7/2025 12:47:31 am EDT k2sps70tct | 1 |
| $6,853.00 | 8/17/2024 9:45:08 pm EDT 86105ssxet | 11/26/2024 8:57:15 pm EST 5k9zpwgxq0 | 2 |
| $6,868.00 | 10/28/2022 1:45:01 pm EDT xahybve16t | 3/28/2024 11:24:45 am EDT heebxkd2tw | 2 |
| $7,800.00 | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 1 |

UNOFFICIAL DOCUMENT

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BIWEEKLY | 6/15/2022 11:51:20 pm EDT 65zqj0g7yw | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 45 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BW | 6/24/2022 8:18:43 pm EDT cv9cb7t87g | 6/24/2022 8:18:56 pm EDT 97v4h2atsb | 3 |
| MONTHLY | 7/24/2022 7:17:03 pm EDT jpzn5yh05g | 12/10/2024 9:18:36 pm EST 0bmy8vvkv2 | 7 |
| OW | 7/26/2022 3:01:42 am EDT g48248c76f | 7/26/2022 3:01:42 am EDT g48248c76f | 1 |
| WEEKLY | 7/11/2022 11:51:36 pm EDT sxf59g067p | 7/2/2025 1:43:00 am EDT hx15znaj8d | 4 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 07/15/2022 | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 7/7/2022 8:05:00 am EDT ct1nye158h | 7 |
| 07/21/2022 | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 7/21/2022 2:55:28 am EDT 6qsnaswztv | 1 |
| 07/22/2022 | 7/21/2022 12:00:26 am EDT 0xy7s8v7df | 7/21/2022 5:31:47 pm EDT y7bj7594tp | 6 |
| 07/29/2022 | 7/24/2022 7:17:03 pm EDT jpzn5yh05g | 7/24/2022 7:17:05 pm EDT c03p32p0m0 | 2 |
| 08/05/2022 | 7/21/2022 5:32:20 pm EDT fzezedz6bx | 7/28/2022 2:24:57 am EDT 5r9n9hhaee | 4 |
| 09/23/2022 | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 9/22/2022 11:33:29 pm EDT nzvaftjs4c | 1 |
| 11/04/2022 | 10/28/2022 12:42:01 pm EDT p2zxp04b8z | 10/28/2022 1:45:01 pm EDT xahybve16t | 3 |
| 02/17/2023 | 2/10/2023 11:51:59 am EST 82213d1w1r | 2/10/2023 11:51:59 am EST 82213d1w1r | 1 |
| 03/03/2023 | 3/1/2023 10:08:18 pm EST ec74a3qm3z | 3/1/2023 10:08:18 pm EST ec74a3qm3z | 1 |
| 04/17/2023 | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | 1 |
| 12/29/2023 | 3/28/2024 11:24:45 am EDT heebxkd2tw | 3/28/2024 11:24:45 am EDT heebxkd2tw | 1 |
| 08/30/2024 | 8/17/2024 9:45:08 pm EDT 86105ssxet | 11/26/2024 8:57:15 pm EST 5k9zpwgxq0 | 8 |
| 12/18/2024 | 12/10/2024 9:16:22 pm EST 7sse53b104 | 12/10/2024 9:18:36 pm EST 0bmy8vvkv2 | 2 |
| 04/18/2025 | 4/8/2025 7:57:15 pm EDT 12sc3kvsd4 | 4/8/2025 7:59:16 pm EDT f5d4h17jpb | 3 |
| 07/03/2025 | 7/2/2025 1:43:00 am EDT hx15znaj8d | 7/2/2025 1:43:00 am EDT hx15znaj8d | 1 |
| 01/16/2026 | 1/4/2026 11:26:13 pm EST thhy351wq6 | 1/4/2026 11:26:13 pm EST thhy351wq6 | 1 |
| 03/20/2026 | 3/16/2026 7:41:14 pm EDT jg0g9yvf59 | 3/16/2026 7:42:42 pm EDT hnj8kt7kwm | 2 |

UNOFFICIAL DOCUMENT

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | 48 |
| No | 7/6/2022 11:22:03 pm EDT sd3v5q5fbg | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | 3 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to

associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 6/16/2022 12:52:07 am EDT cm7pj9ggff | **Bank Account Type:** | |
| | | **Bank Account Type Last Reported:** | |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 3/28/2024 11:24:45 am EDT heebxkd2tw | **Bank Name:** | The Bancorp Bank, National Association |
| | | **Main Office Address:** | 409 SILVERSIDE RD, STE 105 WILMINGTON DE, 19809 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 302-385-5000 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 6/24/2022 8:18:43 pm EDT cv9cb7t87g | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 5/7/2025 12:54:44 am EDT 65c0vyr4r8 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 5/7/2025 12:54:44 am EDT 65c0vyr4r8 | **Bank Name:** | Baxter Cu |
| | | **Main Office Address:** | 340 N MILWAUKEE AVE VERNON HILLS IL, 60061 |
| **# of Times Bank Routing Number Reported:** | 13 | **Main Office Phone:** | 847-522-8600 |

UNOFFICIAL DOCUMENT

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/6/2022 11:21:13 pm EDT wyakx2vwv1 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/21/2022 12:00:48 am EDT wx161mkrv3 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/21/2022 12:00:48 am EDT wx161mkrv3 | **Bank Name:** | Truist Bank |
| | | **Main Office Address:** | 303 PEACHTREE CENTER AVE ATLANTA GA, 30308 |
| **# of Times Bank Routing Number Reported:** | 10 | **Main Office Phone:** | 404-479-2344 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/11/2022 11:51:36 pm EDT sxf59g067p | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 6/18/2026 11:25:09 pm EDT 8aphtyh68e |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 6/18/2026 11:25:09 pm EDT 8aphtyh68e | **Bank Name:** | Bankmobile, A Division Of Customers Bank |
| | | **Main Office Address:** | 115 MUNSON ST NEW HAVEN CT, 06511 |
| **# of Times Bank Routing Number Reported:** | 20 | **Main Office Phone:** | 877-327-9515 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/24/2022 7:17:03 pm EDT jpzn5yh05g | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 3/1/2023 10:08:18 pm EST ec74a3qm3z |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 3/1/2023 10:08:18 pm EST ec74a3qm3z | **Bank Name:** | Truist Bank |
| | | **Main Office Address:** | 303 PEACHTREE CENTER AVE ATLANTA GA, 30308 |
| **# of Times Bank Routing Number Reported:** | 3 | **Main Office Phone:** | 404-479-2344 |

UNOFFICIAL DOCUMENT

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 2/10/2023 11:51:59 am EST 82213d1w1r | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 2/10/2023 11:51:59 am EST 82213d1w1r |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 2/10/2023 11:51:59 am EST 82213d1w1r | **Bank Name:** | Bankmobile, A Division Of Customers Bank |
| | | **Main Office Address:** | 115 MUNSON ST NEW HAVEN CT, 06511 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 877-327-9515 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |

| | | | |
|---|---|---|---|
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 4/11/2023 7:02:36 pm EDT qzb2rq14jz |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 4/11/2023 7:02:36 pm EDT qzb2rq14jz | **Bank Name:** | Truist Bank |
| | | **Main Office Address:** | 240 S WHITE HORSE PIKE HAMMONTON NJ, 08037 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 609-561-6060 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 8/19/2024 10:13:24 pm EDT k3dbdw84k9 | **Bank Account Type:** | SAVINGS |
| | | **Bank Account Type Last Reported:** | 2/5/2025 11:27:24 pm EST bgdz345hqw |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 2/5/2025 11:27:24 pm EST bgdz345hqw | **Bank Name:** | Baxter Cu |
| | | **Main Office Address:** | 340 N MILWAUKEE AVE VERNON HILLS IL, 60061 |
| **# of Times Bank Routing Number Reported:** | 4 | **Main Office Phone:** | 847-522-8600 |

UNOFFICIAL DOCUMENT

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 8/19/2024 10:13:24 pm EDT 6s2rjkwcbj | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 8/19/2024 10:13:24 pm EDT 6s2rjkwcbj |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 8/19/2024 10:13:24 pm EDT 6s2rjkwcbj | **Bank Name:** | Baxter Cu |
| | | **Main Office Address:** | 340 N MILWAUKEE AVE VERNON HILLS IL, 60061 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 847-522-8600 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |

| | | | |
|---|---|---|---|
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 12/10/2024 9:16:22 pm EST 7sse53b104 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/2/2025 1:43:00 am EDT hx15znaj8d |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/2/2025 1:43:00 am EDT hx15znaj8d | **Bank Name:** | Truist Bank |
| | | **Main Office Address:** | 303 PEACHTREE CENTER AVE ATLANTA GA, 30308 |
| **# of Times Bank Routing Number Reported:** | 4 | **Main Office Phone:** | 404-479-2344 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/8/2025 7:57:15 pm EDT 12sc3kvsd4 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 8/28/2025 11:18:52 am EDT t52vn9y5a7 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 8/28/2025 11:18:52 am EDT t52vn9y5a7 | **Bank Name:** | Bank Of America, Na |
| | | **Main Office Address:** | 600 N WASHINGTON ST ALEXANDRIA VA, 22314 |
| **# of Times Bank Routing Number Reported:** | 4 | **Main Office Phone:** | 703-838-5920 |

UNOFFICIAL DOCUMENT